B1 (Official Form 1)(12/11)

| United States Bankruptcy Court<br>**Northern District of Illinois, Eastern Division** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Applewood Cabinet Company II, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**26-3156965** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**c/o Eugene Sire**<br>**1001 86th St.**<br>**Downers Grove, IL**<br>ZIP Code **60516** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**DuPage** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | **2740 Washington Blvd. Unit #A**<br>**Bellwood, IL 60104** |

| Type of Debtor<br>(Form of Organization) (Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ■ Chapter 7<br>☐ Chapter 9<br>☐ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13   ☐ Chapter 15 Petition for Recognition<br>of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Nonmain Proceeding |

| Chapter 15 Debtors | Tax-Exempt Entity | Nature of Debts<br>(Check one box) |
|---|---|---|
| Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding<br>by, regarding, or against debtor is pending: | (Check box, if applicable)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | ☐ Debts are primarily consumer debts,<br>defined in 11 U.S.C. § 101(8) as<br>"incurred by an individual primarily for<br>a personal, family, or household purpose."  ■ Debts are primarily<br>business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the<br>debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,<br>there will be no funds available for distribution to unsecured creditors. | |

**Estimated Number of Creditors**

| ☐<br>1-<br>49 | ■<br>50-<br>99 | ☐<br>100-<br>199 | ☐<br>200-<br>999 | ☐<br>1,000-<br>5,000 | ☐<br>5,001-<br>10,000 | ☐<br>10,001-<br>25,000 | ☐<br>25,001-<br>50,000 | ☐<br>50,001-<br>100,000 | ☐<br>OVER<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|

**Estimated Assets**

| ☐<br>$0 to<br>$50,000 | ■<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ☐<br>$1,000,001<br>to $10<br>million | ☐<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

**Estimated Liabilities**

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ■<br>$500,001<br>to $1<br>million | ☐<br>$1,000,001<br>to $10<br>million | ☐<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

**B1 (Official Form 1)(12/11)** <span style="float:right">Page 2</span>

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Applewood Cabinet Company II, Inc.** |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | **X** _____<br>   Signature of Attorney for Debtor(s)          (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

**B1 (Official Form 1)(12/11)**
Page 3

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Applewood Cabinet Company II, Inc.** |

**Signatures**

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
　Signature of Debtor

X _____
　Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of Attorney***

X **/s/ Kent A. Gaertner**
Signature of Attorney for Debtor(s)

**Kent A. Gaertner**
Printed Name of Attorney for Debtor(s)

**Springer, Brown, Covey, Gaertner & Davis, L.L.C.**
Firm Name

**400 S. County Farm Road**
**Suite 330**
**Wheaton, IL 60187**

Address

**630-510-0000  Fax: 630-510-0004**
Telephone Number

**December  3, 2012**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Gerald Smith**
Signature of Authorized Individual

**Gerald Smith**
Printed Name of Authorized Individual

**Treasurer**
Title of Authorized Individual

**December  3, 2012**
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
　Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____
_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois, Eastern Division

In re    **Applewood Cabinet Company II, Inc.**                                    ,       Case No. _____
                                        Debtor

                                                                Chapter                    **7**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 7 | 65,154.36 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 11,693.91 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 61,997.46 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 11 | | 463,096.20 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 3 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 27 | | | |
| Total Assets | | | 65,154.36 | | |
| Total Liabilities | | | | 536,787.57 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Northern District of Illinois, Eastern Division

In re  **Applewood Cabinet Company II, Inc.**                                    ,          Case No. _____

                                                      Debtor

                                                                  Chapter_____**7**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   **Applewood Cabinet Company II, Inc.**   Case No. _____
,
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re   **Applewood Cabinet Company II, Inc.**   ,   Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **First National Bank of Brookfield checking account ending in #166** | - | 3,200.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >   3,200.00
(Total of this page)

__2__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Applewood Cabinet Company II, Inc.** _____,    Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Account receivable- See Addendum to Schedule B-16 attached.** | - | 2,174.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >          2,174.00
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                      Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **Applewood Cabinet Company II, Inc.** ,                    Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | 2740 Washington Blvd. Unit #4, Bellwood, Il.  60104 See Schedule B-29 Addendum attached. | - | 1,260.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | 2740 Washington Blvd, Unit #4, Bellwood, Il. 60104 Equipment as detailed on Addendum to Sch. B-29 attached. | - | 54,670.00 |
| 30. Inventory. | | 2740 Washington Blvd Unit #4, Bellwood, IL. 60104 | - | 3,850.36 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | 59,780.36 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 65,154.36 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

*Addendum To SCH B-16*

12:40 PM
11/16/12

# Applewood Cabinet Co
## Customer Balance Summary
### All Transactions

| | Nov 16, 12 |
|---|---|
| BARRYMORE LLC 1 | 1,174.51 |
| KULHANEK | |
| FRIDGE PANEL SERVICE CALL | 95.00 |
| Total KULHANEK | 95.00 |
| ARM ELECTRIC | |
| 328 EUCLID | 736.66 |
| ARM ELECTRIC - Other | -736.66 |
| Total ARM ELECTRIC | 0.00 |
| Homecure | |
| HOISINGTON SLIDES | 10.83 |
| Total Homecure | 10.83 |
| HUFNAGEL | |
| DISPLAY CABINETS | -0.01 |
| Total HUFNAGEL | -0.01 |
| Joe Broken Heart | |
| 1-8-10 MATERAL | -2.40 |
| Total Joe Broken Heart | -2.40 |
| KIRKPATRICK | |
| CABINET DOOR REPAIR 6-13-11 | 150.00 |
| Total KIRKPATRICK | 150.00 |
| Natural Expressions, Inc. | |
| 8-11-09 HARDWARE | -0.08 |
| Total Natural Expressions, Inc. | -0.08 |
| POLLACK GLASS | |
| MARSHALL DICHTER CREDIT | -105.00 |
| MARSHALL BACKER | 35.00 |
| DICHTER BACKERS | 70.00 |
| Total POLLACK GLASS | 0.00 |
| Prairie Plus Inc. | |
| HARRIS SONG BOOKCASE 2012 | -200.00 |
| PASIN QUINN BASEMENT NEW 700BR | 343.17 |
| PASIN QUINN SUB-ZEROS | -50.00 |
| Prairie Plus Inc. - Other | -300.00 |
| Total Prairie Plus Inc. | -206.83 |
| Schwall Builders | |
| MULVAHIL | 190.00 *pd* |
| Total Schwall Builders | 190.00 |
| SUZY CABINET CO | |
| Oct 2012 Rent, Util, Scav | 2,572.49 |
| HEIDLER MAPLE 7.18.12 | 1,089.84 |
| hardware | 161.79 |
| Sep 2012 Rent, Util, Scav | 2,602.85 |
| August 2012  Rent, Utilities, Scavenger | 2,579.00 |
| Cherry Door Finishing | 65.00 |
| Butcher Block Finishing | 731.25 |
| Bamboo 7-6-12 | 721.50 |
| July 2012  Rent, Util., Scavenger | 2,545.62 |
| June, 2012 Rent, Util., Scav. | 2,830.70 |
| MISC MATERIALS 5/15/12 | 297.20 |
| STAIN | 48.75 |
| CHURCH CABINET FINISHING | 130.00 |
| May 2012 Rent & Scavenger | 2,650.46 |
| April 2012 Rent & Scavenger | 2,725.25 |
| AETNA RIFT RED OAK 3.20.12 | 52.58 |
| AETNA CHERRY 3.15.12 | 430.20 |
| ALL TILE TERAGREN 2.24.12 | 655.50 |

12:40 PM

11/16/12

### Applewood Cabinet Co
## Customer Balance Summary
### All Transactions

|  | Nov 16, 12 |
|---|---|
| AETNA 2.23.12 | 421.00 |
| Jan-Mar Scavenger | 288.00 |
| March 2012 Rent | 1,709.25 |
| PERIC DOORS | 1,040.00 |
| February 2012 Rent | 1,709.25 |
| HEIDLER MATERIALS 1-6-12 | 3,947.62 |
| January 2012 Rent | 1,709.25 |
| AIR LINES 12.13.11 | 868.02 |
| DOMINOS 12-2012 | 115.00 |
| RAYNER 10.10-14.11 | 2,434.84 |
| 1 IN PLAT 10-1-11 | 95.00 |
| MAPLE PREFIN PLY 6-17-11 | 1,118.00 |
| MATERIAL 6.23.11 PLY | 116.00 |
| MATERIAL 6-27-11 | 6,134.31 |
| SAND PAPER 6-30-11 | 192.50 |
| SUZY CNC 7-21-11 | 540.00 |
| SUZY CABINET CO - Other | -45,328.02 |
| **Total SUZY CABINET CO** | **0.00** |
| THOMAS FINE STAIRS | |
| template 9-19 | 32.50 |
| **Total THOMAS FINE STAIRS** | **32.50** |
| Von Dreele-Freerksen | |
| Frontera door and shelves | 255.00 |
| VON DREELE TABLE | 665.00 |
| **Total Von Dreele-Freerksen** | **920.00** |
| **TOTAL** | **2,363.52** |

*ADDENDUM TO
SCH. B - 29 + 28*

# OCTOBER 2012  ASSETS

VALUE ?

## Equipment:

| | |
|---|---|
| AEM WIDE BELT SANDER | $7,000.00 EXFACTORY |
| SCMI 20" PLANER | $6,000.00 E- BAY |
| SAW STOP TABLE SAW | $3,000.00 EXFACTORY |
| SAW STOP TABLE SAW | $3,000.00 EXFACTORY |
| DUST COLECTOR | $3,500.00 EXFACTORY |
| TIGER STOP | $1,800.00 EXFACTORY |
| AIR COMPRSER | $1,000.00 E- BAY |
| ROLLING LADDER | $400.00 |
| FOLDING LADDER | $400.00 |
| SHOP CARTS | $1,500.00 |
| PALLET RACKS | $500.00 |
| OSCILATING SANDER | $250.00 |
| EDGE BELT SANDER | $1,200.00 |
| PAINT BOOTH | $1,500.00 |
| PAINT BOOTH | $1,500.00 |
| FIRE CABINETS | $1,500.00 |
| ROUTER HAND | $750.00 |
| TRIM ROUTERS | $200.00 |
| HAND SANDERS | $250.00 |
| SABER SAWS | $100.00 |
| PIPE CLAMPS | $750.00 |
| SMALL CLAMPS | $350.00 |
| SHOP TABLES | $250.00 |
| DISPLAY CABINETS | $6,000.00 |
| METAL BAND SAW | $100.00 |
| NAIL GUNS | $250.00 |
| DRILLS CORDLESS | $500.00 |
| TORMEK SHARPENER | $400.00 |
| DOLLIES | $150.00 |
| FURNITURE PADS | $120.00 |
| SAFE | $200.00 |
| PC | $50.00 |
| PC | $50.00 |
| PC | $50.00 |
| MONITOR | $50.00 |

| | |
|---|---|
| MONITOR | $50.00 |
| PRINTER | $60.00 |
| DESKS | $100.00 |
| CHAIRS | $150.00 |
| PHONE SYSTEM | $500.00 |
| DOOR DISPLAYS | $500.00 |
| WOLF OVEN | $1,000.00 |
| WOLF COOKTOP | $500.00 |
| SIINGLE END TENNOR | $1,000.00 |
| 14" BAND SAW | $350.00 |
| 12" JOINTER PLANER | $1,500.00 |
| DRILL PRESS | $150.00 |
| PROFILE GRINDER | $250.00 |
| POWER MATIC LATHE | $750.00 |
| LATHE CHISELS | $150.00 |
| SPRAY GUNS | $500.00 |
| CHOP SAW | $100.00 |
| CHOP SAW | $100.00 |
| CHOP SAW | $100.00 |
| DISPLAYS | $1,000.00 |
| FORK LIFT | $2,000.00 |
| FINISH  RACKS | $500.00 |
| TOTAL | $55,930.00 |

Inventory items

| | |
|---|---|
| screws and fasteners | $400.00 |
| MORTIS BITS | $200.00 |
| ROUTER BITS | $1,000.00 |
| DRILL BITS | $150.00 |
| MATERAL SOLIDS | $1,000.00 |
| MATERAL SHEET GOODS | $500.00 |
| FINISH SUPPLYS | $600.00 |
| | $3,850.00 |

B6D (Official Form 6D) (12/07)

In re   **Applewood Cabinet Company II, Inc.**                                          ,   Case No. _____
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **xxxxxxxx #xxx-xxxxxx7-000/** | | | | | **Agreement # 89192        6/2008** | | | | | |
| | | | | | **Lease** | | | | | |
| **U.S. Bank Vendor Services** **P.O. Box 790448** **Saint Louis, MO 63179-0448** | X | - | | | **Specialized Router and Vacuum Pump- See Sch. G** | | | | | |
| | | | | | Value $                **Unknown** | | | | **11,693.91** | **Unknown** |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

__0__ continuation sheets attached

| | Subtotal (Total of this page) | **11,693.91** | **0.00** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **11,693.91** | **0.00** |

B6E (Official Form 6E) (4/10)

In re   **Applewood Cabinet Company II, Inc.**                                    ,   Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

**2**  continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re   **Applewood Cabinet Company II, Inc.**                                      ,      Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Armando Guerrero 3008 Oak Park Av. Berwyn, IL 60402 | - | | 2012 Vacation pay due | | | | 918.00 | 0.00 918.00 |
| Account No. Clyde W. Lumpkins 2255 S. 17th St. Riverside, IL 60546 | - | | 2012 Vacation pay due | | | | 261.17 | 0.00 261.17 |
| Account No. Daniel Yu 8615 Washington St. Downers Grove, IL 60516 | - | | 2012 Vacation Pay due | | | | 4,363.13 | 0.00 4,363.13 |
| Account No. John P. Ortega 6131 N. Nickerson Chicago, IL 60631 | - | | 2012 Vacation Pay due | | | | 530.15 | 0.00 530.15 |
| Account No. Julio Vargas 7660 43rd St. Lyons, IL 60534 | - | | 2012 Vacation Pay due | | | | 62.01 | 0.00 62.01 |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 6,134.46 | 6,134.46 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Applewood Cabinet Company II, Inc.**    Case No. _____
                                        ,
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2012 | | | | | | |
| **Illinois Department of Revenue Bankruptcy Section Level 7-425 100 W. Randolph Street Chicago, IL 60602** | X | - | **State Withholding** | | | | 2,844.00 | 0.00 | 2,844.00 |
| Account No. | | | 2012 | | | | | | |
| **Illinois Department of Revenue Bankruptcy Section Level 7-425 100 W. Randolph Street Chicago, IL 60602** | X | - | **Sales Taxes** | | | | 29,376.00 | 0.00 | 29,376.00 |
| Account No. | | | 2012 | | | | | | |
| **Illinois Dept Employment Security Chicago Region - Revenue 527 S. Wells Street, Suite 100 Chicago, IL 60607** | X | - | **Unpaid Unemployment taxes** | | | | 8,974.00 | 0.00 | 8,974.00 |
| Account No. | | | 2012 | | | | | | |
| **Internal Revenue Service Mail Stop 5010 CHI 230 S. Dearborn Street Chicago, IL 60604** | X | - | **Federal Withholding** | | | | 14,333.00 | 0.00 | 14,333.00 |
| Account No. | | | 2012 | | | | | | |
| **Internal Revenue Service Mail Stop 5010 CHI 230 S. Dearborn Street Chicago, IL 60604** | X | - | **Federal Unemployment** | | | | 336.00 | 0.00 | 336.00 |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 0.00 55,863.00 | 55,863.00 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 0.00 61,997.46 | 61,997.46 |

B6F (Official Form 6F) (12/07)

In re   **Applewood Cabinet Company II, Inc.**                                      Case No. _____
                                                                          ,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No.<br><br>**7852 West 47th LLC**<br>**1001 86th Street**<br>**Downers Grove, IL 60516** | - | | | | **Business Debt** | | | | **92,942.52** |
| Account No. **xxxx-3798**<br><br>**ADT Security Services, Inc.**<br>**P.O. Box 371967**<br>**Pittsburgh, PA 15250-7967** | | | | | **Business Debt** | | | | **267.13** |
| Account No.<br><br>**Advantage Mechanical II Inc.**<br>**592 S. Illinois Route 53**<br>**Lombard, IL 60148** | - | | | | **Business Debt** | | | | **2,204.18** |
| Account No. **xx2303**<br><br>**Aetna Plywood, Inc.**<br>**1401 St. Charles Rd.**<br>**Maywood, IL 60153** | - | | | | **2012**<br>**Supplies** | | | | **4,365.36** |
| __10__ continuation sheets attached | | | | | Subtotal<br>(Total of this page) | | | | **99,779.19** |

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                      S/N:33434-121017   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Applewood Cabinet Company II, Inc.**                       ,     Case No. _____

                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxxx-1720** | | | | Business Debt | | | | |
| All Title Inc. 1111 Chase Ave. Elk Grove Village, IL 60007 | - | | | | | | | 417.40 |
| Account No. **xxxx-1650** | | | | Business Debt | | | | |
| American Welding & Gas Inc. P.O. Box30118 Billings, MT 59107 | - | | | | | | | 98.16 |
| Account No. **xxxx-0171** | | | | Business Debt | | | | |
| Antitrust North America, Inc. P.O. Box 318004 Independence, OH 44131-8004 | - | | | | | | | 676.00 |
| Account No. **xxxx-9567** | | | | Business Debt | | | | |
| AT&T P.O. Box 5080 Carol Stream, IL 60197 | - | | | | | | | 422.91 |
| Account No. **xxxx-8239** | | | | Business Debt | | | | |
| AT&T Mobility P.O. Box 6463 Carol Stream, IL 60197 | - | | | | | | | 353.68 |

Sheet no. __1___ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

               Subtotal          **1,968.15**
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Applewood Cabinet Company II, Inc._____,    Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | **2012**<br>**Unpaid rent on commercial property** | | | | |
| **Barrymore LLC**<br>**2600 S. 25th Ave. Suite L**<br>**Broadview, IL 60155** | - | | | | | | | | |
| | | | | | | | | | **6,311.37** |
| Account No. | | | | | **Business Debt** | | | | |
| **Brown Wood, Inc.**<br>**P.O. Box 598052**<br>**Chicago, IL 60659-8052** | - | | | | | | | | |
| | | | | | | | | | **1,487.29** |
| Account No. | | | | | **Business Debt** | | | | |
| **Bull Sharpening Service, Inc.**<br>**6332 W. Roosevelt Road**<br>**Oak Park, IL 60304** | - | | | | | | | | |
| | | | | | | | | | **71.01** |
| Account No. **xxxx-4110** | | | | | **Business Debt** | | | | |
| **Chase Cardmember Service**<br>**P.O. Box 15153**<br>**Wilmington, DE 19886-5153** | - | | | | | | | | |
| | | | | | | | | | **20,206.87** |
| Account No. | | | | | **Business Debt** | | | | |
| **Chemco Manufacturing Co.**<br>**P.O. Box 88657**<br>**Chicago, IL 60680-1657** | - | | | | | | | | |
| | | | | | | | | | **302.26** |

Sheet no. __2___ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**28,378.80**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Applewood Cabinet Company II, Inc.**                                    ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Business Debt | | | | |
| **Cintas**<br>**1201 W. St. Charles Rd.**<br>**Maywood, IL 60153** | | | | | | | | **160.96** |
| Account No. | | - | | Business Debt | | | | |
| **Classic Brass**<br>**P.O. Box 3563**<br>**Jamestown, NY 14702-3563** | | | | | | | | **190.07** |
| Account No. **xxxx-8329** | | - | | Business Debt | | | | |
| **Cleaning Detail**<br>**1919 S. Highland Ave.**<br>**Ste. 137D**<br>**Lombard, IL 60148-6135** | | | | | | | | **306.92** |
| Account No. | | - | | Business Debt | | | | |
| **CMF, Inc.**<br>**P.O. Box 38**<br>**Elk Grove Village, IL 60009-0038** | | | | | | | | **1,697.38** |
| Account No. **xxxx-0886** | X | - | | Business Debt | | | | |
| **Conestoga**<br>**P.O. Box 62603**<br>**Baltimore, MD 21264-2603** | | | | | | | | **8,388.85** |

Sheet no. __3__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**10,744.18**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Applewood Cabinet Company II, Inc.** ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxx xx x2318**<br><br>**Cook County Deptartment of Revenue**<br>**118 N. Clark St.**<br>**Room 1160**<br>**Chicago, IL 60602-1304** | | - | **7/11/12**<br>**Environmental Control Citation** | | | X | 800.00 |
| Account No. **xxxx-5000**<br><br>**Courter, Inc.**<br>**5373 W. 79th St.**<br>**Indianapolis, IN 46268** | | - | **Business Debt** | | | | 639.55 |
| Account No.<br><br>**D. Pollack Glass & Mirror, Inc.**<br>**124 N. Cass Ave.**<br>**Westmont, IL 60559** | | - | **Business Debt** | | | | 303.68 |
| Account No. **xxxx-5004**<br><br>**Deltana Enterprises, Inc.**<br>**10820 NW 29**<br>**Miami, FL 33172** | X | - | **Business Debt** | | | | 40.11 |
| Account No. **xxxx-3023**<br><br>**Discover Card**<br>**P.O. Box 6103**<br>**Carol Stream, IL 60197-6103** | | - | **Business Debt** | | | | 10,177.45 |

Sheet no. __4__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,960.79

B6F (Official Form 6F) (12/07) - Cont.

In re   **Applewood Cabinet Company II, Inc.**                                    ,   Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxx-9168** | | | | Business Debt | | | | |
| **Discover Card** **P.O. Box 6103** **Carol Stream, IL 60197-6103** | - | | | | | | | 5,410.15 |
| Account No. | | | | 2008 to date Shareholder Loan to Debtor | | | | |
| **Doug Freerksen** **418 N. Harvey Av.** **Oak Park, IL 60302** | - | | | | | | | 85,893.33 |
| Account No. | | | | 2008 to date Shareholder Loan to Debtor | | | | |
| **Eugene Sire** **1001 86th St.** **Downers Grove, IL 60515** | - | | | | | | | 9,920.00 |
| Account No. | | | | Business Debt | | | | |
| **Frank L. Sassetti & Company** **6611 W. North Ave.** **Suite 105** **Oak Park, IL 60302** | - | | | | | | | 1,220.00 |
| Account No. | | | | 2008 to date Shareholder loan to Debtor | | | | |
| **Gerald Smith** **3840 McCormick Av.** **Brookfield, IL 60513** | - | | | | | | | 85,893.33 |

Sheet no. __5__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          188,336.81

B6F (Official Form 6F) (12/07) - Cont.

In re   **Applewood Cabinet Company II, Inc.**                                ,         Case No. _____
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | Business Debt | | | | |
| **Grainger** **Dept. 852415827** **Palatine, IL 60038-0001** | | | | | | | | 10.26 |
| Account No. **xxxx-9004** | | - | | Business Debt | | | | |
| **Groot Industries, Inc.** **P.O. Box 92257** **Elk Grove Village, IL 60009-2257** | | | | | | | | 926.16 |
| Account No. **xxxx-4602** | | - | | Business Debt | | | | |
| **Hafele America Co.** **P.O. Box 890779** **Charlotte, NC 28289-0779** | | | | | | | | 2,349.86 |
| Account No. | | - | | Business Debt | | | | |
| **Heidler Hardwood** **2559 S. Damen Ave.** **Chicago, IL 60608** | | | | | | | | 1,089.84 |
| Account No. **xxxx-5748** | | - | | Business Debt | | | | |
| **Heritage-Crystal Clean LLC** **13621 Collections Center Dr.** **Chicago, IL 60693-0136** | | | | | | | | 282.07 |

Sheet no. __6__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                4,658.19

B6F (Official Form 6F) (12/07) - Cont.

In re    **Applewood Cabinet Company II, Inc.**                                    ,    Case No. _____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | Business Debt | | | | |
| **Homecure** 509 Madison St. Oak Park, IL 60302 | | | | | | | | | 361.25 |
| Account No. | | | - | | Business Debt | | | | |
| **Illinois Fire & Safety Company** 702 S. Rowling Road Addison, IL 60101 | | | | | | | | | 378.95 |
| Account No. | | | - | | Business Debt | | | | |
| **John W. Thomson Co.** 8803 S. Genoa Ave. Chicago, IL 60620 | | | | | | | | | 20.00 |
| Account No. **APPLEWOOD** | | | - | | Business Debt | | | | |
| **K&S Sprinklers, Inc.** 2619 Congress St. Bellwood, IL 60104-2400 | | | | | | | | | 720.00 |
| Account No. **xxxx-4308** | | | - | | Business Debt | | | | |
| **Klingspor Abrasives, Inc.** P.O. Box 2367 Hickory, NC 28603-2367 | | | | | | | | | 79.42 |

Sheet no. __7__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,559.62

B6F (Official Form 6F) (12/07) - Cont.

In re   **Applewood Cabinet Company II, Inc.**                                    ,          Case No. _____

                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | - | | | Business Debt | | | | |
| **Kristufek & Associates** **1131 Warren Ave.** **Downers Grove, IL 60515** | | | | | | | | | 304.50 |
| Account No. | | - | | | 2012 **Deposits received for product.** | | | | |
| **Praire Plus, Inc.** **509 Madison St.** **Oak Park, IL 60302** | | | | | | | | | 1,698.58 |
| Account No. | | - | | | Business Debt | | | | |
| **Quick Delivery Service, Inc.** **632 Pratt Ave. North** **Schaumburg, IL 60193** | | | | | | | | | 29.05 |
| Account No. | X | - | | | Business Debt | | | | |
| **Rayner and Rinn-Scott, Inc.** **P.O. Box 362** **Summit Argo, IL 60501** | | | | | | | | | 729.08 |
| Account No. **xxxx-1785** | | - | | | Business Debt | | | | |
| **Sandpiper Inc. of Illinois** **P.O. Box 2579** **Glen Ellyn, IL 60138** | | | | | | | | | 244.10 |

Sheet no. __8__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,005.31

B6F (Official Form 6F) (12/07) - Cont.

In re    **Applewood Cabinet Company II, Inc.**                                      ,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Scott Stack** <br> **747 Highland Av.** <br> **Oak Park, IL 60304** | - | | | **2008 to date** <br> **Shareholder Loan to Debtor** | | | | 85,393.33 |
| Account No. **xxxx-AB01** <br><br> **Sierra** <br> **1700 Downs Drive** <br> **West Chicago, IL 60185** | - | | | **Business Debt** | | | | 4,700.00 |
| Account No. **xxxx-4098** <br><br> **The Sherwin-Williams Co.** <br> **5111 Dansher Rd.** <br> **La Grange, IL 60525** | - | | | **Business Debt** | | | | 5,883.89 |
| Account No. **xxxx-7000** <br><br> **US Bank Vendor Services** <br> **P.O. Box 790448** <br> **Saint Louis, MO 63179-0448** | - | | | **Business Debt** | | | | 1,551.98 |
| Account No. <br><br> **Von Dreele-Freerkson** <br> **509 Madison St.** <br> **Oak Park, IL 60302** | - | | | **Business Debt** | | | | 7,213.00 |

Sheet no. __9__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

104,742.20

B6F (Official Form 6F) (12/07) - Cont.

In re   **Applewood Cabinet Company II, Inc.** ,            Case No. _____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Westye Midwest LLC**<br>**23192 Network Place**<br>**Chicago, IL 60673-1231** | - | | **Business Debt** | | | | 5,873.00 |
| Account No.<br><br>**Wigit's Truck Repair**<br>**6 N. Second Ave.**<br>**Maywood, IL 60153** | - | | **Business Debt** | | | | 559.69 |
| Account No. **xxxx-9214**<br><br>**Wurth Baer Supply Compant**<br>**909 Forest Edge Drive**<br>**Vernon Hills, IL 60061** | - | | **Business Debt** | | | | 1,530.27 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. **10** of **10** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 7,962.96 |
|---|---|---|
|  | Total (Report on Summary of Schedules) | 463,096.20 |

B6G (Official Form 6G) (12/07)

In re   **Applewood Cabinet Company II, Inc.**                                                ,   Case No. _____
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Barrymore LLC**<br>**2600 S. 25th Av.**<br>**Suite #L**<br>**Broadview, IL 60155** | **Lease of commercial building at 2740 Washington Blvd. Unit #4, Bellwood, Il. 60104** |
| **U.S. Bank Vendor Services**<br>**P.O. Box 790448**<br>**Saint Louis, MO 63179-0448** | **Assumed lease of Applewood Cabinet Co. for a Camwood WR510 CNC Router and a Rietschle CTB 250 Vacuum Pump.** |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com

B6H (Official Form 6H) (12/07)

In re   **Applewood Cabinet Company II, Inc.**_____,   Case No. _____
                                                        Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Doug Freerksen**<br>**418 N. Harvey Av.**<br>**Oak Park, IL 60302**<br>  **Potential Shareholder Liability** | **Internal Revenue Service**<br>**Mail Stop 5010 CHI**<br>**230 S. Dearborn Street**<br>**Chicago, IL 60604** |
| **Doug Freerksen**<br>  **Potential Shareholder Liability** | **Illinois Department of Revenue**<br>**Bankruptcy Section Level 7-425**<br>**100 W. Randolph Street**<br>**Chicago, IL 60602** |
| **Doug Freerksen**<br>  **Potential Shareholder Liability** | **Illinois Dept Employment Security**<br>**Chicago Region - Revenue**<br>**527 S. Wells Street, Suite 100**<br>**Chicago, IL 60607** |
| **Doug Freerksen** | **Illinois Department of Revenue**<br>**Bankruptcy Section Level 7-425**<br>**100 W. Randolph Street**<br>**Chicago, IL 60602** |
| **Doug Freerksen** | **Internal Revenue Service**<br>**Mail Stop 5010 CHI**<br>**230 S. Dearborn Street**<br>**Chicago, IL 60604** |
| **Doug Freerksen**<br>  **Personal Guarentee** | **Conestoga**<br>**P.O. Box 62603**<br>**Baltimore, MD 21264-2603** |
| **Doug Freerksen**<br>  **Personal Guarentee** | **Rayner and Rinn-Scott, Inc.**<br>**P.O. Box 362**<br>**Summit Argo, IL 60501** |
| **Eugene Sire**<br>**1001 86th St.**<br>**Downers Grove, IL 60515**<br>  **Potential Shareholder Liability** | **Internal Revenue Service**<br>**Mail Stop 5010 CHI**<br>**230 S. Dearborn Street**<br>**Chicago, IL 60604** |
| **Eugene Sire**<br>  **Potential Shareholder Liability** | **Illinois Department of Revenue**<br>**Bankruptcy Section Level 7-425**<br>**100 W. Randolph Street**<br>**Chicago, IL 60602** |
| **Eugene Sire**<br>  **Potential Shareholder Liability** | **Illinois Dept Employment Security**<br>**Chicago Region - Revenue**<br>**527 S. Wells Street, Suite 100**<br>**Chicago, IL 60607** |

**2**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com

In re   **Applewood Cabinet Company II, Inc.**                                   Case No. _____

_____,

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Eugene Sire** | **Illinois Department of Revenue**<br>**Bankruptcy Section Level 7-425**<br>**100 W. Randolph Street**<br>**Chicago, IL 60602** |
| **Eugene Sire** | **Internal Revenue Service**<br>**Mail Stop 5010 CHI**<br>**230 S. Dearborn Street**<br>**Chicago, IL 60604** |
| **Eugene Sire**<br>   **Personal Guarentee** | **Deltana Enterprises, Inc.**<br>**10820 NW 29**<br>**Miami, FL 33172** |
| **Eugene Sire**<br>**1001 86th St.**<br>**Downers Grove, IL 60516**<br>   **Personal Guarentee** | **U.S. Bank Vendor Services**<br>**P.O. Box 790448**<br>**Saint Louis, MO 63179-0448** |
| **Gerald Smith**<br>**Need**<br>   **Potential Shareholder Liability** | **Internal Revenue Service**<br>**Mail Stop 5010 CHI**<br>**230 S. Dearborn Street**<br>**Chicago, IL 60604** |
| **Gerald Smith**<br>   **Potential Shareholder Liability** | **Illinois Department of Revenue**<br>**Bankruptcy Section Level 7-425**<br>**100 W. Randolph Street**<br>**Chicago, IL 60602** |
| **Gerald Smith**<br>   **Potential Shareholder Liability** | **Illinois Dept Employment Security**<br>**Chicago Region - Revenue**<br>**527 S. Wells Street, Suite 100**<br>**Chicago, IL 60607** |
| **Gerald Smith** | **Illinois Department of Revenue**<br>**Bankruptcy Section Level 7-425**<br>**100 W. Randolph Street**<br>**Chicago, IL 60602** |
| **Gerald Smith** | **Internal Revenue Service**<br>**Mail Stop 5010 CHI**<br>**230 S. Dearborn Street**<br>**Chicago, IL 60604** |
| **Gerald Smith**<br>   **Personal Guarentee** | **Conestoga**<br>**P.O. Box 62603**<br>**Baltimore, MD 21264-2603** |
| **Gerald Smith**<br>   **Personal Guarentee** | **Rayner and Rinn-Scott, Inc.**<br>**P.O. Box 362**<br>**Summit Argo, IL 60501** |

Sheet __**1**__ of __**2**__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com

In re    **Applewood Cabinet Company II, Inc.**    ,    Case No. _____
                                                        Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Scott A. Stack**<br>**747 Highland Av.**<br>**Oak Park, IL 60304**<br>   **Potential Shareholder Liability** | **Internal Revenue Service**<br>**Mail Stop 5010 CHI**<br>**230 S. Dearborn Street**<br>**Chicago, IL 60604** |
| **Scott A. Stack**<br>   **Potential Shareholder Liability** | **Illinois Department of Revenue**<br>**Bankruptcy Section Level 7-425**<br>**100 W. Randolph Street**<br>**Chicago, IL 60602** |
| **Scott A. Stack**<br>   **Potential Shareholder Liability** | **Illinois Dept Employment Security**<br>**Chicago Region - Revenue**<br>**527 S. Wells Street, Suite 100**<br>**Chicago, IL 60607** |
| **Scott A. Stack** | **Illinois Department of Revenue**<br>**Bankruptcy Section Level 7-425**<br>**100 W. Randolph Street**<br>**Chicago, IL 60602** |
| **Scott A. Stack** | **Internal Revenue Service**<br>**Mail Stop 5010 CHI**<br>**230 S. Dearborn Street**<br>**Chicago, IL 60604** |

Sheet __2__ of __2__ continuation sheets attached to the Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Illinois, Eastern Division

In re    **Applewood Cabinet Company II, Inc.**                                          Case No.
                                                        Debtor(s)                        Chapter        **7**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Treasurer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**29**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **December  3, 2012**                           Signature    **/s/ Gerald Smith**
                                                                    **Gerald Smith**
                                                                    **Treasurer**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Northern District of Illinois, Eastern Division

In re    **Applewood Cabinet Company II, Inc.**
           Debtor(s)               Case No. _____
                                                Chapter    **7**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None    ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$100,268.95** | **2012 YTD: Debtor Gross Profit after COGS** |
| **$69,870.00** | **2011: Debtor Gross Profit after COGS** |
| **$278,676.00** | **2010: Debtor Gross Profit after COGS** |

---

**2. Income other than from employment or operation of business**

None    ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

          AMOUNT              SOURCE

### 3. Payments to creditors

None
■

***Complete a. or b., as appropriate, and c.***

    a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
| --- | --- | --- | --- |

None
☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
| --- | --- | --- | --- |
| **See Debtor Checking Acct Register<br>Attached as SOFA #3a Addendum** | | **$0.00** | **$0.00** |

None
☐

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
| --- | --- | --- | --- |
| **Eugene Sire<br>1001 86th St.<br>Downers Grove, IL 60516<br>  25% Membership interest and COO** | **Annual salary totalling<br>$61,154.05 from 11/1/2011<br>to 10/31/12.  Paid weekly** | **$61,154.05** | **$0.00** |

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

None
☐

    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF<br>PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
| --- | --- | --- | --- |
| **Aetna Plywood, Inc. v. Applewood Cabinet<br>Company II, Inc.   2012-1163519** | **Collection** | **Circuit Court of Cook County** | **Pending** |

None
■

    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE<br>BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF<br>PROPERTY |
| --- | --- | --- |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3

### 5.  Repossessions, foreclosures and returns

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6.  Assignments and receiverships

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7.  Gifts

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8.  Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

### 9.  Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Springer Brown Covey Gaertner & Dav** <br> **400 S. County Farm Rd.** <br> **Suite #330** <br> **Wheaton, IL 60187** | **9/20/12** | **$4806** |

| NAME AND ADDRESS<br>OF PAYEE | DATE OF PAYMENT,<br>NAME OF PAYOR IF OTHER<br>THAN DEBTOR | AMOUNT OF MONEY<br>OR DESCRIPTION AND VALUE<br>OF PROPERTY |
|---|---|---|
| **Kristufek and Assoc.**<br>**1131 Warren Av.**<br>**Downers Grove, IL 60515** | **9/12/12- $450   8/15/12- $300** | **$750** |

### 10.  Other transfers

None ■   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE,<br>RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED<br>AND VALUE RECEIVED |
|---|---|---|

None ■   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER<br>DEVICE | DATE(S) OF<br>TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND<br>VALUE OF PROPERTY OR DEBTOR'S INTEREST<br>IN PROPERTY |
|---|---|---|

### 11.  Closed financial accounts

None ■   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR<br>DIGITS OF ACCOUNT NUMBER,<br>AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE<br>OR CLOSING |
|---|---|---|

### 12.  Safe deposit boxes

None ■   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK<br>OR OTHER DEPOSITORY | NAMES AND ADDRESSES<br>OF THOSE WITH ACCESS<br>TO BOX OR DEPOSITORY | DESCRIPTION<br>OF CONTENTS | DATE OF TRANSFER OR<br>SURRENDER, IF ANY |
|---|---|---|---|

### 13.  Setoffs

None ■   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14.  Property held for another person

None ■   List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15.  Prior address of debtor**

None ☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 7852 W. 47th St. Lyons, Il. 60534 | Debtor | 2008 to 2/2011 |

**16. Spouses and Former Spouses**

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ■   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **James Robbs/ Thomas Kross Sassetti LLC. 6611 W. North Av. Suite #105 Oak Park, IL 60302-1043** | **2008 to date** |

None ☐   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Sassetti LLc** | **See above** | |

None ☐   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Shareholders as listed** | |

| NAME | ADDRESS |
|------|---------|
| **Sassetti LLC** | **See above** |

None
■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                    DATE ISSUED

### 20. Inventories

None
☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|-------------------|----------------------|------------------------------------------------------------------|
| **October 29, 2012** | **Eugene Sire** | **Cost- $3,850.36** |

None
☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|------------------------------------------------------|
| **October 29, 2012** | **Eugene Sire**<br>**See Sch. F** |

### 21 . Current Partners, Officers, Directors and Shareholders

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS             NATURE OF INTEREST             PERCENTAGE OF INTEREST

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------------------|-------|------------------------------------------|
| **Gerald Smith**<br>**3840 McCormick Av.**<br>**Brookfield, IL 60513** | **Treasurer** | **25%** |
| **Eugene Sire**<br>**1001 86th St.**<br>**Downers Grove, IL 60516** | **Chief Operating Officer** | **25%** |
| **Doug Freerksen**<br>**418 No. Harvey**<br>**Oak Park, IL 60302** | **President** | **25%** |
| **Scott Stack**<br>**747 Highland Av.**<br>**Oak Park, IL 60304** | **Secretary** | **25%** |

### 22 . Former partners, officers, directors and shareholders

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                 ADDRESS                 DATE OF WITHDRAWAL

None ■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

### 23 . Withdrawals from a partnership or distributions by a corporation

None ☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See SOFA #3c** | | |

### 24. Tax Consolidation Group.

None ■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

### 25. Pension Funds.

None ☐   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Each Employee has their own simple IRA managed by:** | **Each employee uses their own S.S. #.** |
| **The McTigue Financial Group of Northwestern Mutual Financial Network** | |
| **One N. Wacker Dr.  Suite #4600,  Chicago, Il. 60606** | |

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **December  3, 2012**                     Signature    **/s/ Gerald Smith**

                                                               **Gerald Smith**

                                                                **Treasurer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

*Addendum to*
*SOFA #3b*

## Applewood Cabinet Co

10/15/2012 2:26 PM

Register: Checking

From 06/01/2012 through 10/15/2012

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/01/2012 | | | Undeposited Funds | Deposit | | X | 1,300.00 | 547.38 |
| 06/04/2012 | | | Undeposited Funds | Deposit | | X | 7,075.02 | 7,622.40 |
| 06/04/2012 | | | Undeposited Funds | Deposit | | X | 1,375.63 | 8,998.03 |
| 06/04/2012 | 3895 | All Tile Inc. | Accounts Payable | Account #0317... | 1,164.70 | X | | 7,833.33 |
| 06/04/2012 | 3896 | Personnel Concepts | Accounts Payable | 25P3889341 | 102.85 | X | | 7,730.48 |
| 06/04/2012 | 3897 | Secretary of State Li... | Accounts Payable | | 158.00 | X | | 7,572.48 |
| 06/04/2012 | 3898 | AT & T | Accounts Payable | 708 447-9131 9... | 212.00 | X | | 7,360.48 |
| 06/04/2012 | 3899 | AT & T Mobility | Accounts Payable | 831358239 | 175.11 | X | | 7,185.37 |
| 06/04/2012 | 3908 | US Bank Vendor Ser... | Accounts Payable | Contract #500-... | 775.99 | X | | 6,409.38 |
| 06/04/2012 | 3909 | Cintas | Accounts Payable | Customer #6143 | 38.33 | X | | 6,371.05 |
| 06/04/2012 | 3910 | Cleaning Detail | Accounts Payable | Customer ID: ... | 210.00 | X | | 6,161.05 |
| 06/04/2012 | 3911 | Groot -- 2740 | Accounts Payable | 371829-004 | 253.91 | X | | 5,907.14 |
| 06/04/2012 | 3912 | Conestoga | Accounts Payable | Customer #A0... | 2,017.75 | X | | 3,889.39 |
| 06/05/2012 | 941-0530... | First National Bank o... | -split- | 142166 | 1,699.59 | X | | 2,189.80 |
| 06/06/2012 | | Gerry Smith | Stockholder Loans:Ger... | Deposit | | X | 1,700.00 | 3,889.80 |
| 06/06/2012 | | Scott Stack | Stockholder Loans:Sco... | Deposit | | X | 1,700.00 | 5,589.80 |
| 06/06/2012 | | Doug Freerksen | Stockholder Loans:Do... | Deposit | | X | 1,700.00 | 7,289.80 |
| 06/06/2012 | 3900 | Guerrero, Armando | -split- | | 548.35 | X | | 6,741.45 |
| 06/06/2012 | 3901 | Lumpkins, Clyde W. | -split- | | 477.79 | X | | 6,263.66 |
| 06/06/2012 | 3902 | Ortega, John P | -split- | | 734.74 | X | | 5,528.92 |
| 06/06/2012 | 3903 | Sire, Gene J. | -split- | | 870.08 | X | | 4,658.84 |
| 06/06/2012 | 3904 | Vargas, Julio | -split- | | 546.34 | X | | 4,112.50 |
| 06/06/2012 | 3905 | Watrach, Deborah K. | -split- | | 74.82 | X | | 4,037.68 |
| 06/06/2012 | 3906 | Yu, Daniel | -split- | | 1,117.51 | X | | 2,920.17 |
| 06/06/2012 | 3907 | Oklahoma Dept. of H... | Payroll Liabilities:Chil... | 263156965 | 92.30 | X | | 2,827.87 |
| 06/06/2012 | 3913 | Barrymore LLC | Accounts Payable | | 7,210.22 | X | | -4,382.35 |
| 06/06/2012 | 501-0606... | Illinois Department o... | Payroll Liabilities:Illin... | 26-3156965 999 | 282.92 | X | | -4,665.27 |
| 06/07/2012 | | | -split- | Deposit | | X | 1,241.25 | -3,424.02 |
| 06/11/2012 | | | -split- | Deposit | | X | 3,200.00 | -224.02 |
| 06/12/2012 | 941-0606... | First National Bank o... | -split- | 142166 | 1,439.97 | X | | -1,663.99 |
| 06/13/2012 | | | Undeposited Funds | Deposit | | X | 6,912.62 | 5,248.63 |
| 06/13/2012 | 3914 | Guerrero, Armando | -split- | | 410.34 | X | | 4,838.29 |
| 06/13/2012 | 3915 | Lumpkins, Clyde W. | -split- | | 424.33 | X | | 4,413.96 |
| 06/13/2012 | 3916 | Ortega, John P | -split- | | 726.43 | X | | 3,687.53 |
| 06/13/2012 | 3917 | Sire, Gene J. | -split- | | 870.08 | X | | 2,817.45 |
| 06/13/2012 | 3918 | Vargas, Julio | -split- | | 387.29 | X | | 2,430.16 |
| 06/13/2012 | 3919 | Watrach, Deborah K. | -split- | | 104.85 | X | | 2,325.31 |
| 06/13/2012 | 3920 | Yu, Daniel | -split- | | 1,117.51 | X | | 1,207.80 |
| 06/13/2012 | 3921 | Oklahoma Dept. of H... | Payroll Liabilities:Chil... | 263156965 | 92.30 | X | | 1,115.50 |
| 06/13/2012 | 501-0613... | Illinois Department o... | Payroll Liabilities:Illin... | 26-3156965 999 | 259.64 | X | | 855.86 |

Applewood Cabinet Co

10/15/2012 2:26 PM

Register: Checking

From 06/01/2012 through 10/15/2012

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/14/2012 | 3922 | Wurth Baer Supply ... | Accounts Payable | Account #39214 | 236.60 | X | | 619.26 |
| 06/14/2012 | 3923 | Sherwin-Williams | Accounts Payable | Account #4210... | 1,187.57 | X | | -568.31 |
| 06/14/2012 | 3924 | Sandpaper Inc. of Illi... | Accounts Payable | 001785 | 366.46 | X | | -934.77 |
| 06/14/2012 | 3925 | Midwest Saw Inc. | Accounts Payable | | 233.95 | X | | -1,168.72 |
| 06/14/2012 | 3926 | Klingspor Abrasives,... | Accounts Payable | 114308 | 403.60 | X | | -1,572.32 |
| 06/14/2012 | 3927 | CFM, Inc. | Accounts Payable | Customer #197 | 52.19 | X | | -1,624.51 |
| 06/18/2012 | | | -split- | Deposit | | X | 6,040.36 | 4,415.85 |
| 06/18/2012 | 3928 | Chase 4110 | Accounts Payable | Account #4246... | 517.00 | X | | 3,898.85 |
| 06/18/2012 | 3937 | ADT Security Servic... | Accounts Payable | 01200 1340137... | 132.90 | X | | 3,765.95 |
| 06/18/2012 | 3938 | FedEx | Accounts Payable | 451851870 | 94.86 | X | | 3,671.09 |
| 06/18/2012 | 3939 | Discover Card - 9168 | Accounts Payable | 6011 3985 859... | 169.00 | X | | 3,502.09 |
| 06/19/2012 | 941-0513... | First National Bank o... | -split- | 142166 | 1,289.75 | X | | 2,212.34 |
| 06/20/2012 | | | -split- | Deposit | | X | 2,050.00 | 4,262.34 |
| 06/20/2012 | EFT | Illinois Department o... | Sales Tax Liability:Sal... | | 372.00 | X | | 3,890.34 |
| 06/20/2012 | 3929 | Guerrero, Armando | -split- | | 450.91 | X | | 3,439.43 |
| 06/20/2012 | 3930 | Lumpkins, Clyde W. | -split- | | 420.27 | X | | 3,019.16 |
| 06/20/2012 | 3931 | Ortega, John P | -split- | | 717.11 | X | | 2,302.05 |
| 06/20/2012 | 3932 | Sire, Gene J. | -split- | | 870.08 | X | | 1,431.97 |
| 06/20/2012 | 3933 | Vargas, Julio | -split- | | 501.24 | X | | 930.73 |
| 06/20/2012 | 3934 | Watrach, Deborah K. | -split- | | 117.87 | X | | 812.86 |
| 06/20/2012 | 3935 | Yu, Daniel | -split- | | 1,117.50 | X | | -304.64 |
| 06/20/2012 | 3936 | Oklahoma Dept. of H... | Payroll Liabilities:Chil... | 263156965 | 92.30 | X | | -396.94 |
| 06/20/2012 | 501-0620... | Illinois Department o... | Payroll Liabilities:Illin... | 26-3156965 999 | 270.32 | X | | -667.26 |
| 06/21/2012 | | | Undeposited Funds | Deposit | | X | 2,866.00 | 2,198.74 |
| 06/21/2012 | 3941 | Hafele | Accounts Payable | Account #14602 | 757.89 | X | | 1,440.85 |
| 06/21/2012 | 3942 | Aetna Plywood, Inc. | Accounts Payable | 352303 | 2,847.32 | X | | -1,406.47 |
| 06/25/2012 | | | Undeposited Funds | Deposit | | X | 700.00 | -706.47 |
| 06/25/2012 | 3951 | Discover Card - 3023 | Accounts Payable | 6011 0073 605... | 203.00 | X | | -909.47 |
| 06/26/2012 | | | Undeposited Funds | Deposit | | X | 20,000.00 | 19,090.53 |
| 06/26/2012 | 3952 | Sierra | Accounts Payable | Customer # AP... | 3,219.82 | X | | 15,870.71 |
| 06/26/2012 | 3953 | Sherwin-Williams | Accounts Payable | Account #4210... | 1,525.44 | X | | 14,345.27 |
| 06/26/2012 | 3954 | Sea Gull Lighting | Accounts Payable | 101481 | 388.76 | X | | 13,956.51 |
| 06/26/2012 | 3955 | Rayner & Rinn-Scott... | Accounts Payable | Customer: A6... | 1,629.05 | X | | 12,327.46 |
| 06/26/2012 | 3956 | Quick Delivery Servi... | Accounts Payable | ID: AWOOD | 40.20 | X | | 12,287.26 |
| 06/26/2012 | 3958 | JW Transportation S... | Accounts Payable | | 480.00 | X | | 11,807.26 |
| 06/26/2012 | 3959 | Heidler Hardwood | Accounts Payable | Customer ID: ... | 1,798.13 | X | | 10,009.13 |
| 06/26/2012 | 3960 | Groot -- 2740 | Accounts Payable | 371829-004 | 506.70 | X | | 9,502.43 |
| 06/26/2012 | 3961 | Deltana Enterprises, ... | Accounts Payable | Customer #014... | 297.28 | X | | 9,205.15 |
| 06/26/2012 | 3962 | D. Pollack Glass | Accounts Payable | | 408.13 | X | | 8,797.02 |
| 06/26/2012 | 3963 | Crown Lift Trucks | Accounts Payable | | 216.30 | X | | 8,580.72 |

Applewood Cabinet Co

10/15/2012 2:26 PM

Register: Checking

From 06/01/2012 through 10/15/2012

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 06/26/2012 | 3964 | CourterCo, Inc. | Accounts Payable | Customer #001... | 495.63 | X | | 8,085.09 |
| 06/26/2012 | 3965 | Conestoga | Accounts Payable | Customer #A0... | 1,000.00 | X | | 7,085.09 |
| 06/26/2012 | 3966 | Cleaning Detail | Accounts Payable | Customer ID: ... | 420.00 | X | | 6,665.09 |
| 06/26/2012 | 3967 | Bull Sharpening Serv... | Accounts Payable | | 391.18 | X | | 6,273.91 |
| 06/26/2012 | 3968 | Brown Wood, Inc. | Accounts Payable | | 168.61 | X | | 6,105.30 |
| 06/26/2012 | 3969 | All Tile Inc. | Accounts Payable | Account #0317... | 151.22 | X | | 5,954.08 |
| 06/26/2012 | 941-0620... | First National Bank o... | -split- | 142166 | 1,355.80 | X | | 4,598.28 |
| 06/27/2012 | 3943 | Guerrero, Armando | -split- | | 580.84 | X | | 4,017.44 |
| 06/27/2012 | 3944 | Lumpkins, Clyde W. | -split- | | 414.13 | X | | 3,603.31 |
| 06/27/2012 | 3945 | Ortega, John P | -split- | | 683.86 | X | | 2,919.45 |
| 06/27/2012 | 3946 | Sire, Gene J. | -split- | | 870.08 | X | | 2,049.37 |
| 06/27/2012 | 3947 | Vargas, Julio | -split- | | 526.10 | X | | 1,523.27 |
| 06/27/2012 | 3948 | Watrach, Deborah K. | -split- | | 112.43 | X | | 1,410.84 |
| 06/27/2012 | 3949 | Yu, Daniel | -split- | | 1,117.52 | X | | 293.32 |
| 06/27/2012 | 3950 | Oklahoma Dept. of H... | Payroll Liabilities:Chil... | 263156965 | 92.30 | X | | 201.02 |
| 06/27/2012 | 501-0627... | Illinois Department o... | Payroll Liabilities:Illin... | 26-3156965 999 | 277.50 | X | | -76.48 |
| 06/30/2012 | | | Bank Service Charges | Service Charge | 28.28 | X | | -104.76 |
| 07/02/2012 | 3970 | First National Bank o... | -split- | 26-3156965 | 1,393.23 | X | | -1,497.99 |
| 07/03/2012 | | | -split- | Deposit | | X | 974.31 | -523.68 |
| 07/03/2012 | 3978 | AT & T | Accounts Payable | 708 447-9131 9... | 207.33 | X | | -731.01 |
| 07/03/2012 | 3979 | US Bank Vendor Ser... | Accounts Payable | Contract #500-... | 775.99 | X | | -1,507.00 |
| 07/04/2012 | 3971 | Guerrero, Armando | -split- | | 553.43 | X | | -2,060.43 |
| 07/04/2012 | 3972 | Lumpkins, Clyde W. | -split- | | 381.96 | X | | -2,442.39 |
| 07/04/2012 | 3973 | Ortega, John P | -split- | | 700.46 | X | | -3,142.85 |
| 07/04/2012 | 3974 | Sire, Gene J. | -split- | | 870.07 | X | | -4,012.92 |
| 07/04/2012 | 3975 | Vargas, Julio | -split- | | 618.33 | X | | -4,631.25 |
| 07/04/2012 | 3976 | Watrach, Deborah K. | -split- | | 72.68 | X | | -4,703.93 |
| 07/04/2012 | 3977 | Yu, Daniel | -split- | | 1,117.51 | X | | -5,821.44 |
| 07/04/2012 | 3980 | Oklahoma Dept. of H... | Payroll Liabilities:Chil... | 263156965 | 92.30 | X | | -5,913.74 |
| 07/04/2012 | 501-0704... | Illinois Department o... | Payroll Liabilities:Illin... | 26-3156965 999 | 279.74 | X | | -6,193.48 |
| 07/06/2012 | | | Undeposited Funds | Deposit | | X | 9,578.55 | 3,385.07 |
| 07/06/2012 | | | -split- | Deposit | | X | 3,000.00 | 6,385.07 |
| 07/06/2012 | 3981 | Barrymore LLC | Accounts Payable | | 6,233.51 | X | | 151.56 |
| 07/09/2012 | | | -split- | Deposit | | X | 1,544.00 | 1,695.56 |
| 07/09/2012 | 3990 | AT & T Mobility | Accounts Payable | 831358239 | 174.67 | X | | 1,520.89 |
| 07/10/2012 | 941-0704... | First National Bank o... | -split- | 142166 | 1,430.67 | X | | 90.22 |
| 07/11/2012 | 3982 | Guerrero, Armando | -split- | | 536.15 | X | | -445.93 |
| 07/11/2012 | 3983 | Lumpkins, Clyde W. | -split- | | 417.77 | X | | -863.70 |
| 07/11/2012 | 3984 | Macklin, William A. | -split- | | 192.77 | X | | -1,056.47 |
| 07/11/2012 | 3985 | Ortega, John P | -split- | | 711.92 | X | | -1,768.39 |

Applewood Cabinet Co

10/15/2012 2:26 PM

Register: Checking

From 06/01/2012 through 10/15/2012

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 07/11/2012 | 3986 | Sire, Gene J. | -split- | | 870.08 | X | | -2,638.47 |
| 07/11/2012 | 3987 | Vargas, Julio | -split- | | 491.52 | X | | -3,129.99 |
| 07/11/2012 | 3988 | Watrach, Deborah K. | -split- | | 112.43 | X | | -3,242.42 |
| 07/11/2012 | 3989 | Yu, Daniel | -split- | | 1,117.50 | X | | -4,359.92 |
| 07/12/2012 | | | Undeposited Funds | Deposit | | X | 4,823.77 | 463.85 |
| 07/13/2012 | | | -split- | Deposit | | X | 6,916.23 | 7,380.08 |
| 07/13/2012 | 3991 | Yu, Daniel | -split- | Petty Cash Rei... | 406.75 | X | | 6,973.33 |
| 07/13/2012 | 3992 | Chase 4110 | Accounts Payable | Account #4246... | 564.00 | X | | 6,409.33 |
| 07/13/2012 | 3993 | Cintas | Accounts Payable | Customer #6143 | 116.90 | X | | 6,292.43 |
| 07/13/2012 | 3994 | Cook County Dept. o... | Accounts Payable | 001279001035B | 287.00 | X | | 6,005.43 |
| 07/13/2012 | 3995 | Oklahoma Dept. of H... | Payroll Liabilities:Chil... | 263156965 | 92.30 | X | | 5,913.13 |
| 07/13/2012 | 501-0711... | Illinois Department o... | Payroll Liabilities:Illin... | 26-3156965 999 | 286.17 | X | | 5,626.96 |
| 07/16/2012 | | | -split- | Deposit | | X | 4,387.50 | 10,014.46 |
| 07/16/2012 | 4007 | Sherwin-Williams | Accounts Payable | Account #4210... | 886.86 | X | | 9,127.60 |
| 07/16/2012 | 4008 | Midwest Saw Inc. | Accounts Payable | | 30.00 | X | | 9,097.60 |
| 07/17/2012 | 941-0711... | First National Bank o... | -split- | 142166 | 1,425.82 | X | | 7,671.78 |
| 07/18/2012 | 3996 | Guerrero, Armando | -split- | | 577.29 | X | | 7,094.49 |
| 07/18/2012 | 3997 | Lumpkins, Clyde W. | -split- | | 439.50 | X | | 6,654.99 |
| 07/18/2012 | 3998 | Macklin, William A. | -split- | | 199.62 | X | | 6,455.37 |
| 07/18/2012 | 3999 | Ortega, John P | -split- | | 771.08 | X | | 5,684.29 |
| 07/18/2012 | 4000 | Sire, Gene J. | -split- | | 870.08 | X | | 4,814.21 |
| 07/18/2012 | 4001 | Vargas, Julio | -split- | | 438.58 | X | | 4,375.63 |
| 07/18/2012 | 4004 | Watrach, Deborah K. | -split- | | 172.58 | X | | 4,203.05 |
| 07/18/2012 | 4005 | Yu, Daniel | -split- | | 1,117.52 | X | | 3,085.53 |
| 07/18/2012 | 4006 | Oklahoma Dept. of H... | Payroll Liabilities:Chil... | 263156965 | 92.30 | X | | 2,993.23 |
| 07/18/2012 | 501-0718... | Illinois Department o... | Payroll Liabilities:Illin... | 26-3156965 999 | 292.47 | X | | 2,700.76 |
| 07/20/2012 | EFT | Illinois Department o... | Sales Tax Liability:Sal... | | 520.00 | X | | 2,180.76 |
| 07/23/2012 | | | -split- | Deposit | | X | 1,422.00 | 3,602.76 |
| 07/23/2012 | | | -split- | Deposit | | X | 11,000.00 | 14,602.76 |
| 07/23/2012 | 4009 | Discover Card - 9168 | Accounts Payable | 6011 3985 859... | 166.00 | X | | 14,436.76 |
| 07/23/2012 | 4018 | Aetna Plywood, Inc. | Accounts Payable | 352303 | 2,168.93 | X | | 12,267.83 |
| 07/23/2012 | 4019 | Groot -- 2740 | Accounts Payable | 371829-004 | 251.66 | X | | 12,016.17 |
| 07/23/2012 | 4020 | US Bank Vendor Ser... | Accounts Payable | Contract #500-... | 775.99 | X | | 11,240.18 |
| 07/24/2012 | 941-0718... | First National Bank o... | -split- | 142166 | 1,463.75 | X | | 9,776.43 |
| 07/25/2012 | 4010 | Guerrero, Armando | -split- | | 564.34 | X | | 9,212.09 |
| 07/25/2012 | 4011 | Lumpkins, Clyde W. | -split- | | 381.96 | X | | 8,830.13 |
| 07/25/2012 | 4012 | Macklin, William A. | -split- | | 253.00 | X | | 8,577.13 |
| 07/25/2012 | 4013 | Sire, Gene J. | -split- | | 870.08 | X | | 7,707.05 |
| 07/25/2012 | 4014 | Vargas, Julio | -split- | | 436.97 | X | | 7,270.08 |
| 07/25/2012 | 4015 | Watrach, Deborah K. | -split- | | 135.17 | X | | 7,134.91 |

Applewood Cabinet Co

10/15/2012 2:26 PM

Register: Checking
From 06/01/2012 through 10/15/2012
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|--------:|---|--------:|--------:|
| 07/25/2012 | 4016 | Yu, Daniel | -split- | | 1,117.51 | X | | 6,017.40 |
| 07/25/2012 | 4017 | Ortega, John P | -split- | | 724.35 | X | | 5,293.05 |
| 07/25/2012 | 4021 | Oklahoma Dept. of H... | Payroll Liabilities:Chil... | 263169965 | 92.30 | X | | 5,200.75 |
| 07/25/2012 | 4022 | Wigit's Truck Repair | Accounts Payable | | 700.00 | X | | 4,500.75 |
| 07/25/2012 | 501-0725... | Illinois Department o... | Payroll Liabilities:Illin... | 26-3156965 999 | 288.07 | X | | 4,212.68 |
| 07/30/2012 | | | -split- | Deposit | | X | 8,823.33 | 13,036.01 |
| 07/30/2012 | 4031 | Conestoga | Accounts Payable | Customer #A0... | 636.63 | X | | 12,399.38 |
| 07/30/2012 | 4032 | Rayner & Rinn-Scott... | Accounts Payable | Customer:  A6... | 769.72 | X | | 11,629.66 |
| 07/30/2012 | 4033 | Sherwin-Williams | Accounts Payable | Account #4210... | 703.85 | X | | 10,925.81 |
| 07/30/2012 | 4035 | Discover Card - 3023 | Accounts Payable | 6011 0073 605... | 201.00 | X | | 10,724.81 |
| 07/30/2012 | 4036 | Amtrust North Ameri... | Accounts Payable | Master Accoun... | 1,916.00 | X | | 8,808.81 |
| 07/31/2012 | | | Bank Service Charges | Service Charge | 25.28 | X | | 8,783.53 |
| 07/31/2012 | 941-0725... | First National Bank o... | -split- | 142166 | 1,430.98 | X | | 7,352.55 |
| 08/01/2012 | 4023 | Guerrero, Armando | -split- | | 541.23 | X | | 6,811.32 |
| 08/01/2012 | 4024 | Lumpkins, Clyde W. | -split- | | 420.11 | X | | 6,391.21 |
| 08/01/2012 | 4025 | Macklin, William A. | -split- | | 182.99 | X | | 6,208.22 |
| 08/01/2012 | 4026 | Ortega, John P | -split- | | 715.02 | X | | 5,493.20 |
| 08/01/2012 | 4027 | Sire, Gene J. | -split- | | 870.07 | X | | 4,623.13 |
| 08/01/2012 | 4028 | Vargas, Julio | -split- | | 433.12 | X | | 4,190.01 |
| 08/01/2012 | 4029 | Watrach, Deborah K. | -split- | | 89.84 | X | | 4,100.17 |
| 08/01/2012 | 4030 | Yu, Daniel | -split- | | 1,117.50 | X | | 2,982.67 |
| 08/01/2012 | 4034 | Oklahoma Dept. of H... | Payroll Liabilities:Chil... | 263169965 | 92.30 | X | | 2,890.37 |
| 08/01/2012 | 501-0801... | Illinois Department o... | Payroll Liabilities:Illin... | 26-3156965 999 | 280.54 | X | | 2,609.83 |
| 08/02/2012 | | | -split- | Deposit | | X | 5,000.00 | 7,609.83 |
| 08/03/2012 | Paypal | Paypal Payment | Office Supplies | | 7.58 | X | | 7,602.25 |
| 08/06/2012 | 4046 | AT & T | Accounts Payable | 708 447-9131 9... | 207.94 | X | | 7,394.31 |
| 08/07/2012 | 941-0801... | First National Bank o... | -split- | 142166 | 1,389.97 | X | | 6,004.34 |
| 08/08/2012 | | | Undeposited Funds | Deposit | | X | 312.00 | 6,316.34 |
| 08/08/2012 | | | -split- | Deposit | | | 10,000.00 | 16,316.34 |
| 08/08/2012 | 4037 | Guerrero, Armando | -split- | | 472.22 | X | | 15,844.12 |
| 08/08/2012 | 4038 | Lumpkins, Clyde W. | -split- | | 410.65 | X | | 15,433.47 |
| 08/08/2012 | 4039 | Macklin, William A. | -split- | | 238.79 | X | | 15,194.68 |
| 08/08/2012 | 4040 | Ortega, John P | -split- | | 710.85 | X | | 14,483.83 |
| 08/08/2012 | 4041 | Sire, Gene J. | -split- | | 870.08 | X | | 13,613.75 |
| 08/08/2012 | 4042 | Vargas, Julio | -split- | | 554.62 | X | | 13,059.13 |
| 08/08/2012 | 4043 | Watrach, Deborah K. | -split- | | 107.00 | X | | 12,952.13 |
| 08/08/2012 | 4044 | Yu, Daniel | -split- | | 1,117.52 | X | | 11,834.61 |
| 08/08/2012 | 4045 | Oklahoma Dept. of H... | Payroll Liabilities:Chil... | 263169965 | 92.30 | X | | 11,742.31 |
| 08/08/2012 | 4047 | Barrymore LLC | Accounts Payable | | 6,330.24 | X | | 5,412.07 |
| 08/08/2012 | 4048 | Aetna Plywood, Inc. | Accounts Payable | 352303 | 1,541.97 | X | | 3,870.10 |

Applewood Cabinet Co    10/15/2012 2:26 PM

Register: Checking

From 06/01/2012 through 10/15/2012

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 08/08/2012 | 4049 | Sherwin-Williams | Accounts Payable | Account #4210... | 690.95 | X | | 3,179.15 |
| 08/08/2012 | 4050 | Wurth Baer Supply ... | Accounts Payable | Account #39214 | 1,100.99 | X | | 2,078.16 |
| 08/08/2012 | 4051 | Cash | Petty Cash | | 100.00 | X | | 1,978.16 |
| 08/08/2012 | 4052 | Secretary of State of ... | Accounts Payable | | 100.00 | X | | 1,878.16 |
| 08/08/2012 | 4065 | All Tile Inc. | Accounts Payable | Account #0317... | 334.39 | X | | 1,543.77 |
| 08/08/2012 | 4066 | Sherwin-Williams | Accounts Payable | Account #4210... | 830.74 | X | | 713.03 |
| 08/08/2012 | 4067 | Suzy Cabinet Co. | Accounts Payable | ID:  2083 | 500.00 | X | | 213.03 |
| 08/08/2012 | 4068 | Wurth Baer Supply ... | Accounts Payable | Account #39214 | 225.45 | X | | -12.42 |
| 08/08/2012 | 501-0808... | Illinois Department o... | Payroll Liabilities:Illin... | 26-3156965 999 | 289.03 | X | | -301.45 |
| 08/13/2012 | | | -split- | Deposit | | X | 3,474.30 | 3,172.85 |
| 08/13/2012 | 4053 | Amtrust North Ameri... | Accounts Payable | Master Accoun... | 1,115.00 | X | | 2,057.85 |
| 08/13/2012 | 4054 | AT & T Mobility | Accounts Payable | 831358239 | 173.87 | X | | 1,883.98 |
| 08/14/2012 | 4110 | Chase 4110 | Accounts Payable | Account #4246... | 562.00 | X | | 1,321.98 |
| 08/14/2012 | 91-080812 | First National Bank o... | -split- | 142166 | 1,453.32 | X | | -131.34 |
| 08/15/2012 | | | Undeposited Funds | Deposit | | X | 6,377.25 | 6,245.91 |
| 08/15/2012 | | Freerksen Doug | Stockholder Loans:Do... | Deposit | | X | 3,000.00 | 9,245.91 |
| 08/15/2012 | 4056 | Guerrero, Armando | -split- | | 507.22 | X | | 8,738.69 |
| 08/15/2012 | 4057 | Lumpkins, Clyde W. | -split- | | 420.09 | X | | 8,318.60 |
| 08/15/2012 | 4058 | Macklin, William A. | -split- | | 167.55 | X | | 8,151.05 |
| 08/15/2012 | 4059 | Ortega, John P | -split- | | 755.51 | X | | 7,395.54 |
| 08/15/2012 | 4060 | Sire, Gene J. | -split- | | 870.07 | X | | 6,525.47 |
| 08/15/2012 | 4061 | Vargas, Julio | -split- | | 436.95 | X | | 6,088.52 |
| 08/15/2012 | 4062 | Watrach, Deborah K. | -split- | | 102.70 | X | | 5,985.82 |
| 08/15/2012 | 4063 | Yu, Daniel | -split- | | 1,117.51 | X | | 4,868.31 |
| 08/15/2012 | 4064 | Oklahoma Dept. of H... | Payroll Liabilities:Chil... | 263156965 | 92.30 | X | | 4,776.01 |
| 08/15/2012 | 501-0815... | Illinois Department o... | Payroll Liabilities:Illin... | 26-3156965 999 | 281.31 | X | | 4,494.70 |
| 08/20/2012 | | | -split- | Deposit | | X | 1,477.00 | 5,971.70 |
| 08/20/2012 | EFT | Illinois Department o... | Sales Tax Liability:Sal... | | 2,748.00 | X | | 3,223.70 |
| 08/20/2012 | Paypal | Paypal Payment | Office Supplies | | 7.45 | X | | 3,216.25 |
| 08/20/2012 | 4078 | Discover Card - 9168 | Accounts Payable | 6011 3985 859... | 163.00 | X | | 3,053.25 |
| 08/21/2012 | 941-0815... | First National Bank o... | -split- | 142166 | 1,398.08 | X | | 1,655.17 |
| 08/22/2012 | 4069 | Guerrero, Armando | -split- | | 497.08 | X | | 1,158.09 |
| 08/22/2012 | 4070 | Lumpkins, Clyde W. | -split- | | 420.86 | X | | 737.23 |
| 08/22/2012 | 4071 | Macklin, William A. | -split- | | 193.52 | X | | 543.71 |
| 08/22/2012 | 4072 | Ortega, John P | -split- | | 755.50 | X | | -211.79 |
| 08/22/2012 | 4073 | Sire, Gene J. | -split- | | 870.08 | X | | -1,081.87 |
| 08/22/2012 | 4074 | Vargas, Julio | -split- | | 405.27 | X | | -1,487.14 |
| 08/22/2012 | 4075 | Watrach, Deborah K. | -split- | | 114.58 | X | | -1,601.72 |
| 08/22/2012 | 4076 | Yu, Daniel | -split- | | 1,117.50 | X | | -2,719.22 |
| 08/22/2012 | 4077 | Oklahoma Dept. of H... | Payroll Liabilities:Chil... | 263156965 | 92.30 | X | | -2,811.52 |

Applewood Cabinet Co

10/15/2012 2:26 PM

Register: Checking

From 06/01/2012 through 10/15/2012

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 08/22/2012 | 501-0822... | Illinois Department o... | Payroll Liabilities:Illin... | 26-3156965 999 | 280.99 | X | | -3,092.51 |
| 08/23/2012 | | | -split- | Deposit | | X | 1,201.19 | -1,891.32 |
| 08/23/2012 | | | -split- | Deposit | | X | 2,026.68 | 135.36 |
| 08/23/2012 | | | Undeposited Funds | Deposit | | X | 356.00 | 491.36 |
| 08/24/2012 | 4079 | US Bank Vendor Ser... | Accounts Payable | VOID: Contrac... | | X | | 491.36 |
| 08/28/2012 | | | Undeposited Funds | Deposit | | X | 2,593.10 | 3,084.46 |
| 08/28/2012 | | | Bank Service Charges | | 30.00 | X | | 3,054.46 |
| 08/28/2012 | 941-0822... | First National Bank o... | -split- | 142166 | 1,394.77 | X | | 1,659.69 |
| 08/29/2012 | 4080 | Guerrero, Armando | -split- | | 487.44 | X | | 1,172.25 |
| 08/29/2012 | 4081 | Lumpkins, Clyde W. | -split- | | 421.41 | X | | 750.84 |
| 08/29/2012 | 4082 | Macklin, William A. | -split- | | 181.51 | X | | 569.33 |
| 08/29/2012 | 4083 | Ortega, John P | -split- | | 833.40 | X | | -264.07 |
| 08/29/2012 | 4084 | Sire, Gene J. | -split- | | 870.08 | X | | -1,134.15 |
| 08/29/2012 | 4085 | Vargas, Julio | -split- | | 457.77 | X | | -1,591.92 |
| 08/29/2012 | 4086 | Watrach, Deborah K. | -split- | | 102.70 | X | | -1,694.62 |
| 08/29/2012 | 4087 | Yu, Daniel | -split- | | 1,117.52 | X | | -2,812.14 |
| 08/31/2012 | | | Bank Service Charges | Service Charge | 23.89 | X | | -2,836.03 |
| 09/01/2012 | | | Undeposited Funds | Deposit | | X | 2,000.00 | -836.03 |
| 09/04/2012 | 4096 | Oklahoma Dept. of H... | Payroll Liabilities:Chil... | 263156965 | 92.30 | X | | -928.33 |
| 09/05/2012 | 4088 | Guerrero, Armando | -split- | | 571.45 | X | | -1,499.78 |
| 09/05/2012 | 4089 | Lumpkins, Clyde W. | -split- | | 381.97 | X | | -1,881.75 |
| 09/05/2012 | 4090 | Macklin, William A. | -split- | | 188.62 | X | | -2,070.37 |
| 09/05/2012 | 4091 | Ortega, John P | -split- | | 892.62 | X | | -2,962.99 |
| 09/05/2012 | 4092 | Sire, Gene J. | -split- | | 870.08 | X | | -3,833.07 |
| 09/05/2012 | 4093 | Vargas, Julio | -split- | | 457.77 | X | | -4,290.84 |
| 09/05/2012 | 4094 | Watrach, Deborah K. | -split- | | 171.90 | X | | -4,462.74 |
| 09/05/2012 | 4095 | Yu, Daniel | -split- | | 1,117.51 | X | | -5,580.25 |
| 09/05/2012 | 4097 | Oklahoma Dept. of H... | Payroll Liabilities:Chil... | 263156965 | 92.30 | X | | -5,672.55 |
| 09/06/2012 | | | -split- | Deposit | | X | 5,235.25 | -437.30 |
| 09/06/2012 | 4107 | Cleaning Detail | Accounts Payable | Customer ID: ... | 210.00 | X | | -647.30 |
| 09/10/2012 | | | -split- | Deposit | | X | 5,124.48 | 4,477.18 |
| 09/12/2012 | 4098 | Guerrero, Armando | -split- | | 502.15 | X | | 3,975.03 |
| 09/12/2012 | 4099 | Lumpkins, Clyde W. | -split- | | 426.23 | X | | 3,548.80 |
| 09/12/2012 | 4100 | Macklin, William A. | -split- | | 187.15 | X | | 3,361.65 |
| 09/12/2012 | 4101 | Ortega, John P | -split- | | 762.78 | X | | 2,598.87 |
| 09/12/2012 | 4102 | Sire, Gene J. | -split- | | 870.08 | X | | 1,728.79 |
| 09/12/2012 | 4103 | Vargas, Julio | -split- | | 412.92 | X | | 1,315.87 |
| 09/12/2012 | 4104 | Watrach, Deborah K. | -split- | | 59.82 | X | | 1,256.05 |
| 09/12/2012 | 4105 | Yu, Daniel | -split- | | 1,117.50 | X | | 138.55 |
| 09/12/2012 | 4106 | Oklahoma Dept. of H... | Payroll Liabilities:Chil... | 263156965 | 92.30 | X | | 46.25 |

Applewood Cabinet Co

10/15/2012 2:26 PM

Register: Checking

From 06/01/2012 through 10/15/2012

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/13/2012 | | | Undeposited Funds | Deposit | | X | 65.00 | 111.25 |
| 09/13/2012 | | Scott Stack | Stockholder Loans:Sco... | Deposit | | X | 1,200.00 | 1,311.25 |
| 09/13/2012 | | Doug Freerksen | Stockholder Loans:Do... | Deposit | | X | 1,200.00 | 2,511.25 |
| 09/13/2012 | | Sire Gene | Stockholder Loans:Gen... | Deposit | | X | 1,200.00 | 3,711.25 |
| 09/13/2012 | | Gerry Smith | Stockholder Loans:Ger... | Deposit | | X | 1,200.00 | 4,911.25 |
| 09/17/2012 | | | Undeposited Funds | Deposit | | X | 6,233.21 | 11,144.46 |
| 09/17/2012 | 4109 | Barrymore LLC | Accounts Payable | | 6,399.39 | X | | 4,745.07 |
| 09/19/2012 | | | Undeposited Funds | Deposit | | X | 1,816.50 | 6,561.57 |
| 09/19/2012 | 4117 | Guerrero, Armando | -split- | | 567.14 | X | | 5,994.43 |
| 09/19/2012 | 4118 | Lumpkins, Clyde W. | -split- | | 379.64 | X | | 5,614.79 |
| 09/19/2012 | 4119 | Ortega, John P | -split- | | 703.58 | X | | 4,911.21 |
| 09/19/2012 | 4120 | Sire, Gene J. | -split- | | 870.08 | X | | 4,041.13 |
| 09/19/2012 | 4121 | Vargas, Julio | -split- | | 457.77 | X | | 3,583.36 |
| 09/19/2012 | 4122 | Watrach, Deborah K. | -split- | | 98.43 | X | | 3,484.93 |
| 09/19/2012 | 4123 | Yu, Daniel | -split- | | 1,117.52 | X | | 2,367.41 |
| 09/19/2012 | 4124 | Oklahoma Dept. of H... | Payroll Liabilities:Chil... | 263156965 | 92.30 | X | | 2,275.11 |
| 09/20/2012 | 4108 | Springer Brown Cov... | Professional Fees | | 4,806.00 | X | | -2,530.89 |
| 09/20/2012 | 4110 | Guerrero, Armando | -split- | VOID: | | X | | -2,530.89 |
| 09/20/2012 | 4111 | Lumpkins, Clyde W. | -split- | VOID: | | X | | -2,530.89 |
| 09/20/2012 | 4112 | Ortega, John P | -split- | VOID: | | X | | -2,530.89 |
| 09/20/2012 | 4113 | Sire, Gene J. | -split- | VOID: | | X | | -2,530.89 |
| 09/20/2012 | 4114 | Vargas, Julio | -split- | VOID: | | X | | -2,530.89 |
| 09/20/2012 | 4115 | Watrach, Deborah K. | -split- | VOID: | | X | | -2,530.89 |
| 09/20/2012 | 4116 | Yu, Daniel | -split- | VOID: | | X | | -2,530.89 |
| 09/24/2012 | | First National Bank o... | Bank Service Charges | 142166 | 30.00 | X | | -2,560.89 |
| 09/25/2012 | | | Undeposited Funds | Deposit | | X | 1,774.37 | -786.52 |
| 09/25/2012 | | | Undeposited Funds | Deposit | | X | 800.00 | 13.48 |
| 09/25/2012 | | | Undeposited Funds | Deposit | | X | 300.00 | 313.48 |
| 09/26/2012 | 4125 | Oklahoma Dept. of H... | Payroll Liabilities:Chil... | 263156965 | 92.30 | | | 221.18 |
| 09/26/2012 | 4126 | Yu, Daniel | -split- | | 1,117.51 | | | -896.33 |
| 09/26/2012 | 4127 | Watrach, Deborah K. | -split- | | 142.73 | | | -1,039.06 |
| 09/26/2012 | 4128 | Vargas, Julio | -split- | | 457.76 | X | | -1,496.82 |
| 09/26/2012 | 4129 | Sire, Gene J. | -split- | | 870.07 | X | | -2,366.89 |
| 09/26/2012 | 4130 | Ortega, John P | -split- | | 680.75 | | | -3,047.64 |
| 09/26/2012 | 4131 | Lumpkins, Clyde W. | -split- | | 415.45 | X | | -3,463.09 |
| 09/26/2012 | 4132 | Guerrero, Armando | -split- | | 436.21 | X | | -3,899.30 |
| 09/27/2012 | | | Undeposited Funds | Deposit | | X | 4,000.00 | 100.70 |
| 09/30/2012 | | | Bank Service Charges | Service Charge | 18.34 | X | | 82.36 |
| 10/01/2012 | | | -split- | Deposit | | | 3,263.75 | 3,346.11 |
| 10/01/2012 | EFT | Amtrust North Ameri... | Accounts Payable | Master Accoun... | 1,797.00 | | | 1,549.11 |

Applewood Cabinet Co

10/15/2012 2:26 PM

Register: Checking

From 06/01/2012 through 10/15/2012

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/01/2012 | 4133 | Against the Grain Ca... | Accounts Payable | | 646.21 | | | 902.90 |
| 10/01/2012 | 4134 | Chicago Dowel | Accounts Payable | | 620.00 | | | 282.90 |
| 10/03/2012 | | | Undeposited Funds | Deposit | | | 4,200.00 | 4,482.90 |
| 10/03/2012 | 4135 | Guerrero, Armando | -split- | | 471.69 | | | 4,011.21 |
| 10/03/2012 | 4136 | Lumpkins, Clyde W. | -split- | | 437.60 | | | 3,573.61 |
| 10/03/2012 | 4137 | Ortega, John P | -split- | | 719.18 | | | 2,854.43 |
| 10/03/2012 | 4138 | Sire, Gene J. | -split- | | 870.08 | | | 1,984.35 |
| 10/03/2012 | 4139 | Vargas, Julio | -split- | | 606.40 | | | 1,377.95 |
| 10/03/2012 | 4140 | Watrach, Deborah K. | -split- | | 91.99 | | | 1,285.96 |
| 10/03/2012 | 4141 | Yu, Daniel | -split- | | 1,117.50 | | | 168.46 |
| 10/03/2012 | 4142 | Oklahoma Dept. of H... | Payroll Liabilities:Chil... | 263156965 | 92.30 | | | 76.16 |
| 10/05/2012 | | | -split- | Deposit | | | 3,612.80 | 3,688.96 |
| 10/05/2012 | 4143 | Yu, Daniel | Construction Materials ... | | 104.72 | | | 3,584.24 |
| 10/05/2012 | 4144 | AGAINST THE GR... | -split- | | 800.00 | | | 2,784.24 |
| 10/10/2012 | 4145 | Guerrero, Armando | -split- | | 546.84 | | | 2,237.40 |
| 10/10/2012 | 4146 | Lumpkins, Clyde W. | -split- | | 479.54 | | | 1,757.86 |
| 10/10/2012 | 4147 | Ortega, John P | -split- | | 830.31 | | | 927.55 |
| 10/10/2012 | 4148 | Sire, Gene J. | -split- | | 870.08 | | | 57.47 |
| 10/10/2012 | 4149 | Vargas, Julio | -split- | | 457.78 | | | -400.31 |
| 10/10/2012 | 4150 | Watrach, Deborah K. | -split- | | 70.53 | | | -470.84 |
| 10/10/2012 | 4151 | Yu, Daniel | -split- | | 1,117.52 | | | -1,588.36 |
| 10/10/2012 | 4152 | Oklahoma Dept. of H... | Payroll Liabilities:Chil... | 263156965 | 92.30 | | | -1,680.66 |
| 10/11/2012 | | | Undeposited Funds | Deposit | | | 1,700.00 | 19.34 |
| 10/11/2012 | 4153 | Sherwin-Williams | Accounts Payable | Account #4210... | 190.39 | | | -171.05 |
| 10/15/2012 | | | -split- | Deposit | | | 1,315.00 | 1,143.95 |

Applewood Cabinet Co                                                11/16/2012 12:49 PM

Register: Checking

From 10/15/2012 through 11/16/2012

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/15/2012 | | | -split- | Deposit | | X | 1,315.00 | 1,143.95 |
| 10/17/2012 | | | -split- | Deposit | | X | 4,654.21 | 5,798.16 |
| 10/17/2012 | 4154 | Guerrero, Armando | -split- | | 463.58 | X | | 5,334.58 |
| 10/17/2012 | 4155 | Lumpkins, Clyde W. | -split- | | 428.55 | X | | 4,906.03 |
| 10/17/2012 | 4156 | Ortega, John P | -split- | | 746.18 | X | | 4,159.85 |
| 10/17/2012 | 4157 | Sire, Gene J. | -split- | | 870.08 | X | | 3,289.77 |
| 10/17/2012 | 4158 | Vargas, Julio | -split- | | 412.92 | X | | 2,876.85 |
| 10/17/2012 | 4159 | Watrach, Deborah K. | -split- | | 57.68 | X | | 2,819.17 |
| 10/17/2012 | 4160 | Yu, Daniel | -split- | | 1,117.51 | X | | 1,701.66 |
| 10/17/2012 | 4161 | Oklahoma Dept. of H... | Payroll Liabilities:Chil... | 263156965 | 92.30 | X | | 1,609.36 |
| 10/24/2012 | | | -split- | Deposit | | X | 9,311.80 | 10,921.16 |
| 10/24/2012 | 4162 | Guerrero, Armando | -split- | | 573.73 | X | | 10,347.43 |
| 10/24/2012 | 4163 | Lumpkins, Clyde W. | -split- | | 523.55 | X | | 9,823.88 |
| 10/24/2012 | 4164 | Ortega, John P | -split- | | 911.88 | X | | 8,912.00 |
| 10/24/2012 | 4165 | Sire, Gene J. | -split- | | 870.07 | | | 8,041.93 |
| 10/24/2012 | 4166 | Vargas, Julio | -split- | | 225.18 | X | | 7,816.75 |
| 10/24/2012 | 4167 | Watrach, Deborah K. | -split- | | 110.28 | X | | 7,706.47 |
| 10/24/2012 | 4168 | Yu, Daniel | -split- | | 1,117.50 | X | | 6,588.97 |
| 10/24/2012 | 4169 | Oklahoma Dept. of H... | Payroll Liabilities:Chil... | 263156965 | 92.30 | X | | 6,496.67 |
| 10/24/2012 | 4173 | Yu, Daniel | -split- | reimbursments | 1,151.34 | X | | 5,345.33 |
| 10/26/2012 | 4174 | Barrymore LLC | Accounts Payable | | 2,500.00 | X | | 2,845.33 |
| 10/31/2012 | | | -split- | Deposit | | X | 907.50 | 3,752.83 |
| 10/31/2012 | | | Bank Service Charges | Service Charge | 19.32 | X | | 3,733.51 |
| 10/31/2012 | 4175 | Guerrero, Armando | -split- | | 549.87 | | | 3,183.64 |
| 10/31/2012 | 4176 | Lumpkins, Clyde W. | -split- | | 525.31 | | | 2,658.33 |
| 10/31/2012 | 4177 | Ortega, John P | -split- | | 995.46 | | | 1,662.87 |
| 10/31/2012 | 4178 | Sire, Gene J. | -split- | | 870.08 | | | 792.79 |
| 10/31/2012 | 4179 | Vargas, Julio | -split- | | 416.77 | | | 376.02 |
| 10/31/2012 | 4180 | Watrach, Deborah K. | -split- | | 94.14 | | | 281.88 |
| 10/31/2012 | 4181 | Yu, Daniel | -split- | | 1,117.52 | | | -835.64 |
| 10/31/2012 | 4182 | Oklahoma Dept. of H... | Payroll Liabilities:Chil... | 263156965 | 92.30 | | | -927.94 |
| 10/31/2012 | 4183 | Yu, Daniel | -split- | | 167.50 | | | -1,095.44 |
| 10/31/2012 | 4184 | Wigit's Truck Repair | Accounts Payable | | 559.69 | | | -1,655.13 |
| 11/09/2012 | | | Undeposited Funds | Deposit | | | 2,347.90 | 692.77 |
| 11/16/2012 | | | Undeposited Funds | Deposit | | | 3,203.80 | 3,896.57 |
| 11/16/2012 | 4185 | Yu, Daniel | -split- | | 842.82 | | | 3,053.75 |

9

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **November 30, 2012**                    Signature    **/s/ Gerald Smith**
                                                              **Gerald Smith**
                                                              **Treasurer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Northern District of Illinois, Eastern Division

In re  **Applewood Cabinet Company II, Inc.**                                                    Case No. _____

Debtor(s)                                 Chapter    **7**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **4,500.00** |
| Prior to the filing of this statement I have received | $ | **4,500.00** |
| Balance Due | $ | **0.00** |

2. $ __**306.00**__ of the filing fee has been paid.

3. The source of the compensation paid to me was:

   ■ Debtor        ☐ Other (specify):

4. The source of compensation to be paid to me is:

   ■ Debtor        ☐ Other (specify):

5. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]

7. By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    **December  3, 2012**                                    **/s/ Kent A. Gaertner**
**Kent A. Gaertner**
**Springer, Brown, Covey, Gaertner & Davis, L.L.C.**
**400 S. County Farm Road**
**Suite 330**
**Wheaton, IL 60187**
**630-510-0000  Fax: 630-510-0004**

---

# United States Bankruptcy Court
## Northern District of Illinois, Eastern Division

In re   **Applewood Cabinet Company II, Inc.** _____

Debtor(s)

Case No. _____

Chapter   **7** _____

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors: _____ **95**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   **December 3, 2012** _____

**/s/ Gerald Smith** _____

**Gerald Smith**/**Treasurer**
Signer/Title

7852 West 47th LLC
1001 86th Street
Downers Grove, IL 60516


ADT Security Services, Inc.
P.O. Box 371967
Pittsburgh, PA 15250-7967


Advantage Mechanical II Inc.
592 S. Illinois Route 53
Lombard, IL 60148


Aetna Plywood, Inc.
1401 St. Charles Rd.
Maywood, IL 60153


All Title Inc.
1111 Chase Ave.
Elk Grove Village, IL 60007


American Welding & Gas Inc.
P.O. Box30118
Billings, MT 59107


Antitrust North America, Inc.
P.O. Box 318004
Independence, OH 44131-8004


Armando Guerrero
3008 Oak Park Av.
Berwyn, IL 60402


AT&T
P.O. Box 5080
Carol Stream, IL 60197


AT&T Mobility
P.O. Box 6463
Carol Stream, IL 60197


Barrymore LLC
2600 S. 25th Ave. Suite L
Broadview, IL 60155

Barrymore LLC
2600 S. 25th Av.
Suite #L
Broadview, IL 60155


Brown Wood, Inc.
P.O. Box 598052
Chicago, IL 60659-8052


Bull Sharpening Service, Inc.
6332 W. Roosevelt Road
Oak Park, IL 60304


Chase Cardmember Service
P.O. Box 15153
Wilmington, DE 19886-5153


Chemco Manufacturing Co.
P.O. Box 88657
Chicago, IL 60680-1657


Cintas
1201 W. St. Charles Rd.
Maywood, IL 60153


Classic Brass
P.O. Box 3563
Jamestown, NY 14702-3563


Cleaning Detail
1919 S. Highland Ave.
Ste. 137D
Lombard, IL 60148-6135


Clyde W. Lumpkins
2255 S. 17th St.
Riverside, IL 60546


CMF, Inc.
P.O. Box 38
Elk Grove Village, IL 60009-0038


Conestoga
P.O. Box 62603
Baltimore, MD 21264-2603

Cook County Dept. of Revenue
P.O. Box 641547
Chicago, IL 60664-1547


Cook County Deptartment of Revenue
118 N. Clark St.
Room 1160
Chicago, IL 60602-1304


Courter, Inc.
5373 W. 79th St.
Indianapolis, IN 46268


D. Pollack Glass & Mirror, Inc.
124 N. Cass Ave.
Westmont, IL 60559


Daniel Yu
8615 Washington St.
Downers Grove, IL 60516


Deltana Enterprises, Inc.
10820 NW 29
Miami, FL 33172


Discover Card
P.O. Box 6103
Carol Stream, IL 60197-6103


Discover Card
P.O. Box 6103
Carol Stream, IL 60197-6103


Doug Freerksen
418 N. Harvey Av.
Oak Park, IL 60302


Doug Freerksen
418 N. Harvey Av.
Oak Park, IL 60302


Doug Freerksen

Doug Freerksen


Doug Freerksen


Doug Freerksen


Doug Freerksen


Doug Freerksen


Eugene Sire
1001 86th St.
Downers Grove, IL 60515


Eugene Sire
1001 86th St.
Downers Grove, IL 60515


Eugene Sire


Eugene Sire


Eugene Sire


Eugene Sire


Eugene Sire


Eugene Sire
1001 86th St.
Downers Grove, IL 60516

Frank L. Sassetti & Company
6611 W. North Ave.
Suite 105
Oak Park, IL 60302


Gerald Smith
3840 McCormick Av.
Brookfield, IL 60513


Gerald Smith
Need


Gerald Smith


Gerald Smith


Gerald Smith


Gerald Smith


Gerald Smith


Gerald Smith


Grainger
Dept. 852415827
Palatine, IL 60038-0001


Groot Industries, Inc.
P.O. Box 92257
Elk Grove Village, IL 60009-2257


Hafele America Co.
P.O. Box 890779
Charlotte, NC 28289-0779

Heidler Hardwood
2559 S. Damen Ave.
Chicago, IL 60608


Heritage-Crystal Clean LLC
13621 Collections Center Dr.
Chicago, IL 60693-0136


Homecure
509 Madison St.
Oak Park, IL 60302


Illinois Department of Revenue
Bankruptcy Section Level 7-425
100 W. Randolph Street
Chicago, IL 60602


Illinois Department of Revenue
Bankruptcy Section Level 7-425
100 W. Randolph Street
Chicago, IL 60602


Illinois Dept Employment Security
Chicago Region - Revenue
527 S. Wells Street, Suite 100
Chicago, IL 60607


Illinois Fire & Safety Company
702 S. Rowling Road
Addison, IL 60101


Internal Revenue Service
Mail Stop 5010 CHI
230 S. Dearborn Street
Chicago, IL 60604


Internal Revenue Service
Mail Stop 5010 CHI
230 S. Dearborn Street
Chicago, IL 60604


Internal Revenue Service
PO 7346
Philadelphia, PA 19101-7346

John P. Ortega
6131 N. Nickerson
Chicago, IL 60631


John W. Thomson Co.
8803 S. Genoa Ave.
Chicago, IL 60620


Julio Vargas
7660 43rd St.
Lyons, IL 60534


K&S Sprinklers, Inc.
2619 Congress St.
Bellwood, IL 60104-2400


Klingspor Abrasives, Inc.
P.O. Box 2367
Hickory, NC 28603-2367


Kluver and Platt LLC.
65 E. Wacker Dr.
Suite #2300
Chicago, IL 60601


Kristufek & Associates
1131 Warren Ave.
Downers Grove, IL 60515


Praire Plus, Inc.
509 Madison St.
Oak Park, IL 60302


Quick Delivery Service, Inc.
632 Pratt Ave. North
Schaumburg, IL 60193


Rayner and Rinn-Scott, Inc.
P.O. Box 362
Summit Argo, IL 60501


Sandpiper Inc. of Illinois
P.O. Box 2579
Glen Ellyn, IL 60138

Scott A. Stack
747 Highland Av.
Oak Park, IL 60304


Scott A. Stack


Scott A. Stack


Scott A. Stack


Scott A. Stack


Scott Stack
747 Highland Av.
Oak Park, IL 60304


Sierra
1700 Downs Drive
West Chicago, IL 60185


The Sherwin-Williams Co.
5111 Dansher Rd.
La Grange, IL 60525


U.S. Bancorp Business Equip Finance
1310 Madrid St.
Ste. #105
Marshall, MN 56258


U.S. Bank Vendor Services
P.O. Box 790448
Saint Louis, MO 63179-0448


U.S. Bank Vendor Services
P.O. Box 790448
Saint Louis, MO 63179-0448


US Bank Vendor Services
P.O. Box 790448
Saint Louis, MO 63179-0448

Von Dreele-Freerkson
509 Madison St.
Oak Park, IL 60302


Westye Midwest LLC
23192 Network Place
Chicago, IL 60673-1231


Wigit's Truck Repair
6 N. Second Ave.
Maywood, IL 60153


Wurth Baer Supply Compant
909 Forest Edge Drive
Vernon Hills, IL 60061

# United States Bankruptcy Court
## Northern District of Illinois, Eastern Division

In re   **Applewood Cabinet Company II, Inc.**

Case No.

Debtor(s)

Chapter   **7**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Applewood Cabinet Company II, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**December  3, 2012**

Date

/s/ Kent A. Gaertner

**Kent A. Gaertner**

Signature of Attorney or Litigant

Counsel for   **Applewood Cabinet Company II, Inc.**

**Springer, Brown, Covey, Gaertner & Davis, L.L.C.**

**400 S. County Farm Road**
**Suite 330**
**Wheaton, IL 60187**
**630-510-0000 Fax:630-510-0004**